**Fill in this information to identify the case:**

Debtor name **Blueworks Corporation**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) **24-30494**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __July 19, 2024__          *X* **/s/ Michael Bowers**
Signature of individual signing on behalf of debtor

**Michael Bowers**
Printed name

**CRO**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Blueworks Corporation**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) **24-30494**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................ $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................... $     **555,815.76**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................. $     **555,815.76**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **0.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................. $     **17,651.50**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$     **68,863,566.59**

4. Total liabilities ...................................................................................................
    Lines 2 + 3a + 3b      $     **68,881,218.09**

**Fill in this information to identify the case:**

Debtor name **Blueworks Corporation**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) **24-30494**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Bank of America | Checking | 2409 | $1,747.86 |
| 3.2. | Bank of America | Checking | 9234 | $87.89 |

4. **Other cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1. | Amazon Merchant Account | | $4,216.42 |

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $6,052.17 |
   |---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Debtor   **Blueworks Corporation**                          Case number *(If known)*  **24-30494**
         <u>Name</u>

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Platinum Intellectual Property, PC - Retainer for Legal Fees** | $126,100.00 |
| 8.2. | **IRS - Federal Tax Over Payment - 2022 Tax Year** | $73,604.00 |
| 8.3. | **Shumaker Loop & Kendrick, LLP - In Trust for Legal Fees** | $205,617.00 |
| 8.4. | **Rayburn Cooper & Durham, P.A. - Retainer for Legal Fees** | $23,391.03 |

9.   **Total of Part 2.**                                                      $428,712.03

Add lines 7 through 8. Copy the total to line 81.

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less:   **72,001.56**  -        **0.00**  = ....      $72,001.56
<u>face amount</u>      <u>doubtful or uncollectible accounts</u>

12.   **Total of Part 3.**                                                      $72,001.56

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** **Pool Products** | 5/31/2024 | $20,446.48 | | Unknown |

| Debtor | **Blueworks Corporation** | Case number *(If known)* **24-30494** |
|---|---|---|
| | Name | |

22.    **Other inventory or supplies**

23.    **Total of Part 5.**                                                                                          **$0.00**

   Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
   ■ No
   ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ■ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **Computer** | $0.00 | | $50.00 |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
   books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
   collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                                          **$50.00**

   Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
   ☐ No
   ■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

| Debtor | **Blueworks Corporation** | Case number *(If known)* **24-30494** |
|---|---|---|
| | Name | |

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2018 Lexus RX 450 H - Kelley Blue Book Value**<br>**Co-owned by Zhoujing "Gina" Lu** | Unknown | | $32,000.00 |
| 47.2. **2018 Tesla Model 3 - Kelley Blue Book Value**<br>**Co-owned by Zhoujing "Gina" Lu** | Unknown | | $17,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**                                               | $49,000.00 |

Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1. **2210 Legacy Oak Drive, Waxhaw, NC (Portion for Storage in Residence)** | Oral Lease | Unknown | | Unknown |

| Debtor | **Blueworks Corporation** | Case number *(If known)* **24-30494** |
|---|---|---|
| | Name | |

---

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

**$0.00**

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** **Wordmark for Blueworks - Serial Number 87382174** | **Unknown** | | **Unknown** |
| | **Workmark for Mocraft - Serial Number 87496507** | **Unknown** | | **Unknown** |
| **61.** | **Internet domain names and websites** **Blueworkspool.com** | **Unknown** | | **Unknown** |
| **62.** | **Licenses, franchises, and royalties** | | | |
| **63.** | **Customer lists, mailing lists, or other compilations** **Warranty Claim Register** | **Unknown** | | **Unknown** |
| **64.** | **Other intangibles, or intellectual property** | | | |
| **65.** | **Goodwill** | | | |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

**$0.00**

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☐ No
☑ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

Debtor   **Blueworks Corporation**                                      Case number *(If known)*  **24-30494**
          Name

☐ Yes

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Blueworks Corporation**                                    Case number *(If known)* **24-30494**
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $6,052.17 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $428,712.03 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $72,001.56 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $50.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $49,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $555,815.76 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $555,815.76 |

**Fill in this information to identify the case:**

Debtor name  **Blueworks Corporation**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)  **24-30494**

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name **Blueworks Corporation**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) **24-30494**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Dongfang Yu**<br>**2210 Legacy Oak Drive**<br>**Waxhaw, NC 28173** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,501.50 | $2,501.50 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Unpaid Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Zefeng Chen**<br>**c/o J. Walton Milam III**<br>**Rosenwood, Rose & Litwak, PLLC**<br>**1712 Euclid Avenue**<br>**Charlotte, NC 28203** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $15,150.00 | $15,150.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Payroll** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☐ No<br>☒ Yes | | |

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Blueworks Corporation** | Case number (if known) | **24-30494** |
|---|---|---|---|
| | Name | | |

**3.1** Nonpriority creditor's name and mailing address

**Amazon.com, Inc.**
**Amazon Legal Department**
**Attn:  General Counsel**
**2021 7th Avenue**
**Seattle, WA 98121**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address

**Amazon.com, Inc.**
**410 Terry Avenue North**
**Seattle, WA 98109**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address

**American Express National Bank**
**c/o CT Corporation System, Reg. Agent**
**160 Mine Lake Ct., Suite 200**
**Raleigh, NC 27615-6417**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address

**Blueworks Innovation Corporation**
**c/o Christina D. Trimmer**
**Shumaker Loop & Kendrick, LLP**
**101 South Tryon Street, Suite 2200**
**Charlotte, NC 28280**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $16,021,736.30

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Appealed District Court Judgment**

Is the claim subject to offset? ☐ No ■ Yes

---

**3.5** Nonpriority creditor's name and mailing address

**Digital Evidence Group LLC**
**1730 M Street NW**
**Suite 812**
**Washington, DC 20036**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $54,872.21

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Professional Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address

**Haoqi Sun**
**No. 24, Sun Jia Shan**
**New Maoshan Village, Jing Shan Town**
**Ningbo, China  315193**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** Nonpriority creditor's name and mailing address

**Hayward Industries, Inc.**
**c/o Chad Ewing**
**Womble Bond Dickinson, LLP**
**301 South College Street, Suite 3500**
**Charlotte, NC 28202**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*   $16,021,736.30

■ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Appealed District Court Judgment**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Blueworks Corporation** | Case number (if known) | **24-30494** |
|---|---|---|---|

Name

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Internal Revenue Service**
**Centralized Insolvency Operation**
**2970 Market Street**
**Mail Stop 5-Q30-133**
**Philadelphia, PA 19104-5016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **For Notice Purposes Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Internal Revenue Service**
**Centralized Insolvency Operation**
**PO Box 7346**
**Philadelphia, PA 19101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **For Notice Purposes Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $90,000.00 |
|---|---|---|---|

**Jinghong Shi**
**P.O. Box 1312**
**Grand Junction, CO 81502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,848.72 |
|---|---|---|---|

**Kathleen Grace**
**470 Lytle Cove Rd.**
**Swannanoa, NC 28778**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**KJ Accounting Services**
**53 Carnegie Avenue**
**Staten Island, NY 10314**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **For Notice Purposes Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Mocraft Corporation**
**99 Hook Road, Suite 5**
**Bayonne, NJ 07002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **For Notice Purposes Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $455.00 |
|---|---|---|---|

**NC Department of Revenue**
**PO Box 25000**
**Raleigh, NC 27640-0520**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Taxes**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Blueworks Corporation** | Case number (if known) | **24-30494** |
|---|---|---|---|
| | Name | | |

---

**3.15** | **Nonpriority creditor's name and mailing address**
**Ningbo C.F. Electronic Tech. Co., Ltd.**
**c/o Christina D. Trimmer & Alex Long**
**Shumaker Loop & Kendrick, LLP**
**101 South Tryon Street, Suite 2200**
**Charlotte, NC 28280**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$19,502,804.79**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Appealed District Court Judgment/ Trade Debts**

Is the claim subject to offset? □ No ■ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address**
**Ningbo Haishu Shuyujie Elec. Components**
**Unit 15, ZhouGongZhai Village**
**DongQiao Town, Haishu District,**
**Ningbo, China  315174**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$100,000.00**

□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Trade Debts**

Is the claim subject to offset? ■ No □ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address**
**Ningbo Yishang Import and Export Co. Ltd**
**c/o Christina D. Trimmer & Alex Long**
**Shumaker Loop & Kendrick, LLP**
**101 South Tryon Street, Suite 2200**
**Charlotte, NC 28280**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$16,021,736.30**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Appealed District Court Judgment**

Is the claim subject to offset? □ No ■ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address**
**Platinum Intellectual Property, PC**
**3031 Tisch Way, Ste. 110 PW**
**San Jose, CA 95128**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$136,556.05**

□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Legal Fees**

Is the claim subject to offset? ■ No □ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address**
**Shumaker, Loop & Kendrick, LLP**
**101 S. Tryon St., Suite 2200**
**Charlotte, NC 28280**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$250,175.17**

□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Legal Fees**

Is the claim subject to offset? ■ No □ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address**
**Turner, Boyd, Seraphine**
**155 Bover Rd., Suite 750**
**San Mateo, CA 94402**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$457,295.75**

□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **Legal Fees**

Is the claim subject to offset? ■ No □ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address**
**US Attorney for Western District of NC**
**Attn:  Bankruptcy Division**
**227 West Trade Street, Suite 1650**
**Charlotte, NC 28202**

Date(s) debt was incurred ＿

Last 4 digits of account number ＿

As of the petition filing date, the claim is: *Check all that apply.*   **$0.00**

□ Contingent
□ Unliquidated
□ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No □ Yes

---

| Debtor | **Blueworks Corporation** | Case number (if known) | **24-30494** |
| --- | --- | --- | --- |
| | Name | | |

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$197,350.00** |
| --- | --- | --- | --- |

**Zefeng Chen**
**c/o J. Walton Milam III**
**Rosenwood, Rose & Litwak, PLLC**
**1712 Euclid Avenue**
**Charlotte, NC 28203**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Payroll 1/1/2023 - 6/11/2024 **

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ■ Yes

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
| --- | --- | --- | --- |

**Zhoujing "Gina" Lu**
**c/o Richard S. Wright**
**Moon Wright & Houston, PLLC**
**212 N. McDowell Street, Suite 200**
**Charlotte, NC 28204**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  For Notice Purposes Only **

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |
| | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $ | 17,651.50 |
| 5b. Total claims from Part 2 | 5b. + | $ | 68,863,566.59 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 68,881,218.09 |

**Fill in this information to identify the case:**

Debtor name      **Blueworks Corporation**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   **24-30494**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.**  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining   **Not Expired** | |
| List the contract number of any government contract | **Amazon Merchant Services Agreement** |
| **2.2.**  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | **Approximately 99 Customer Claims Under Customer Warranty Agreements** |
| List the contract number of any government contract | |
| **2.3.**  State what the contract or lease is for and the nature of the debtor's interest   **Lease for Storage Space in Residential Home - Oral Lease** | |
| State the term remaining   **Not Expired** | **Dongfang Yu 2210 Legacy Oak Drive Waxhaw, NC 28173** |
| List the contract number of any government contract | |
| **2.4.**  State what the contract or lease is for and the nature of the debtor's interest   **Call Center Contract** | |
| State the term remaining   **Unexpired** | **Six Eleven Global Services & Solutions** |
| List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name    **Blueworks Corporation**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    **24-30494**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Blueworks Innovation Corporation** | **c/o Christima D. Trimmer Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280** | **Hayward Industries, Inc.** | ☐ D _____ <br> ■ E/F __3.7__ <br> ☐ G _____ |
| 2.2 | **Blueworks Innovation Corporation** | **c/o Christina D. Trimmer Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280** | **Digital Evidence Group LLC** | ☐ D _____ <br> ■ E/F __3.5__ <br> ☐ G _____ |
| 2.3 | **Blueworks Innovation Corporation** | **c/o Christina D. Trimmer Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280** | **Kathleen Grace** | ☐ D _____ <br> ■ E/F __3.11__ <br> ☐ G _____ |
| 2.4 | **Blueworks Innovation Corporation** | **c/o Christina D. Trimmer Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280** | **Platinum Intellectual Property, PC** | ☐ D _____ <br> ■ E/F __3.18__ <br> ☐ G _____ |

| Debtor | **Blueworks Corporation** | Case number *(if known)* | **24-30494** |

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.5 | **Blueworks Innovation Corporation** | c/o Christina D. Trimmer Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Shumaker, Loop & Kendrick, LLP** | ☐ D _____ ■ E/F __3.19__ ☐ G _____ |
| 2.6 | **Blueworks Innovation Corporation** | c/o Christina D. Trimmer Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Turner, Boyd, Seraphine** | ☐ D _____ ■ E/F __3.20__ ☐ G _____ |
| 2.7 | **Ningbo C.F. Electronic Tech. Co., Ltd.** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Hayward Industries, Inc.** | ☐ D _____ ■ E/F __3.7__ ☐ G _____ |
| 2.8 | **Ningbo C.F. Electronic Tech. Co., Ltd.** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Digital Evidence Group LLC** | ☐ D _____ ■ E/F __3.5__ ☐ G _____ |
| 2.9 | **Ningbo C.F. Electronic Tech. Co., Ltd.** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Kathleen Grace** | ☐ D _____ ■ E/F __3.11__ ☐ G _____ |
| 2.10 | **Ningbo C.F. Electronic Tech. Co., Ltd.** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Platinum Intellectual Property, PC** | ☐ D _____ ■ E/F __3.18__ ☐ G _____ |

| Debtor | **Blueworks Corporation** | | Case number *(if known)* | **24-30494** |
|---|---|---|---|---|

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.11 **Ningbo C.F. Electronic Tech. Co., Ltd.** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Shumaker, Loop & Kendrick, LLP** | ☐ D _____ ■ E/F ___**3.19**___ ☐ G _____ |
| 2.12 **Ningbo C.F. Electronic Tech. Co., Ltd.** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Turner, Boyd, Seraphine** | ☐ D _____ ■ E/F ___**3.20**___ ☐ G _____ |
| 2.13 **Ningbo Yishang Import and Export Co. Ltd** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Hayward Industries, Inc.** | ☐ D _____ ■ E/F ___**3.7**___ ☐ G _____ |
| 2.14 **Ningbo Yishang Import and Export Co. Ltd** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Digital Evidence Group LLC** | ☐ D _____ ■ E/F ___**3.5**___ ☐ G _____ |
| 2.15 **Ningbo Yishang Import and Export Co. Ltd** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Kathleen Grace** | ☐ D _____ ■ E/F ___**3.11**___ ☐ G _____ |
| 2.16 **Ningbo Yishang Import and Export Co. Ltd** | c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280 | **Platinum Intellectual Property, PC** | ☐ D _____ ■ E/F ___**3.18**___ ☐ G _____ |

| Debtor | **Blueworks Corporation** | Case number *(if known)* | **24-30494** |

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.17 | **Ningbo Yishang Import and Export Co. Ltd** | **c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280** | **Shumaker, Loop & Kendrick, LLP** | ☐ D _____<br>■ E/F ___3.19___<br>☐ G _____ |
| 2.18 | **Ningbo Yishang Import and Export Co. Ltd** | **c/o Christina D. Trimmer & Alex Long Shumaker Loop & Kendrick, LLP 101 South Tryon Street, Suite 2200 Charlotte, NC 28280** | **Turner, Boyd, Seraphine** | ☐ D _____<br>■ E/F ___3.20___<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **Blueworks Corporation**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    **24-30494**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$744,248.48** |
   | **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$3,627,886.34** |
   | **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$5,045,851.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

Debtor   **Blueworks Corporation**                                                    Case number *(if known)* **24-30494**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **\*\*See Attached SOFA 3 Spreadsheet\*\*** | | **$920,050.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **\*\*See Attached SOFA 4 Spreadsheet\*\*** | | **$108,143.29** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **Hayward v. Blueworks, et. al**<br>**3:20-cv-710** | **Civil Suit,**<br>**TM/Patent**<br>**Infringement** | **Western District of North Carolina** | ☐ Pending<br>■ On appeal<br>☐ Concluded |
| 7.2.   **Hayward v. Blueworks, et. al.**<br>**24-cvs-1379** | **Fraudulent Transfer** | **Union County Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | Blueworks Corporation | Case number *(if known)* | 24-30494 |

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Rayburn Cooper & Durham, PA**<br>**227 West Trade Street, Ste. 1200**<br>**Charlotte, NC 28202** | | | **$66,608.97** |
| | **Email or website address**<br>**rcdlaw.net** | | | |
| | **Who made the payment, if not debtor?**<br>**Jinghong Shi** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include

| Debtor | **Blueworks Corporation** | Case number *(if known)* **24-30494** |
|---|---|---|

both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

### Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **12245 Nations Ford Road, Suite 501<br>Pineville, NC 28134** | **Unknown** |

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If  debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

**Names, Physical Addresses, Mailing Addresses, E-mail, Phone
Numbers - Information held by and through Amazon portal.**

Does the debtor have a privacy policy about that information?

■ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or
profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

Debtor   **Blueworks Corporation**                    Case number *(if known)*  **24-30494**

---

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor | Blueworks Corporation | Case number *(if known)* **24-30494** |

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **KJ Accounting Services**<br>**53 Carnegie Ave.**<br>**Staten Island, NY 10314** | **2017 - Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **KJ Accounting Services**<br>**53 Carnegie Avenue**<br>**Staten Island, NY 10314** | |
| 26c.2.   **Blueworks Corporation**<br>**8408 Channel Way**<br>**Waxhaw, NC 28173** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Debtor   **Blueworks Corporation**                                    Case number *(if known)*  **24-30494**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Haoqi Sun | No. 24, Sun Jia Shan<br>New Maoshan Village, Jing Shan Town<br>Ningbo, China | President, Director, Shareholder | 70 |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Zefeng (Richard) Chen | 8408 Channel Way<br>Waxhaw, NC 28173 | Secretary, Director, Shareholder | 30 |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Michael T. Bowers | Middleswarth, Bowers & Co., L.L.P.<br>219 A Wimot Drive<br>Gastonia, NC 28054 | CRO | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| 30.1. | **See Attached SOFA 4 Spreadsheet** | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |

| Debtor | **Blueworks Corporation** | Case number *(if known)* **24-30494** |
|---|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **July 19, 2024**

**/s/ Michael Bowers**                                          **Michael Bowers**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor     **CRO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

■ Yes

7:27 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Document    Page 29 of 40

**Blueworks Corporation**
**General Ledger**
As of June 11, 2024

**SOFA 3**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|------|-----|-----|------|------|-------|-------|--------|
| **1030 · Bank of America #2409** | | | | | | | | |
| Check | 03/22/2024 | | | DONGFANG YU | | 2110 · Net Payroll Liabilities | | 5,000.00 |
| Check | 04/11/2024 | | | DONGFANG YU | | 2110 · Net Payroll Liabilities | | 5,000.00 |
| Check | 04/11/2024 | | | DONGFANG YU | | 2110 · Net Payroll Liabilities | | 20,000.00 |
| Check | 04/11/2024 | | | DONGFANG YU | | -SPLIT- | | 7,600.00 |
| Check | 05/29/2024 | | | DONGFANG YU | | 2110 · Net Payroll Liabilities | | 1,500.00 |
| Check | 05/31/2024 | | | DONGFANG YU. | | 2000 · Trade Payable | | 3,500.00 |
| Check | 04/23/2024 | | | ESC of NC | UI Q1/2024 | 6111 · SUTA | | 9.00 |
| Check | 04/12/2024 | | | Extenal Transfer Fee | | 6750 · Bank Service Fees | | 5.00 |
| Check | 05/29/2024 | | | Extenal Transfer Fee | | 6750 · Bank Service Fees | | 5.00 |
| Check | 03/25/2024 | | | External Transfer Fee | 5*3+1 | 6750 · Bank Service Fees | | 16.00 |
| Check | 04/12/2024 | | | External Transfer Fee | 5*3+1 | 6750 · Bank Service Fees | | 5.00 |
| Check | 04/12/2024 | | | External Transfer Fee | 5*3+1 | 6750 · Bank Service Fees | | 5.00 |
| Check | 05/29/2024 | | | External Transfer Fee | 5*3+1 | 6750 · Bank Service Fees | | 5.00 |
| Check | 05/29/2024 | | | External Transfer Fee | 5*3+1 | 6750 · Bank Service Fees | | 5.00 |
| Check | 05/30/2024 | | | External Transfer Fee | 5*3+1 | 6750 · Bank Service Fees | | 5.00 |
| Check | 04/02/2024 | | | Fiserv Merchant | | 6021 · Amazon Merchant Expenses | | 60.95 |
| Check | 05/02/2024 | | | Fiserv Merchant | | 6021 · Amazon Merchant Expenses | | 60.95 |
| Check | 04/02/2024 | | | Intelius | | 6310 · Dues and Subscriptions | | 22.86 |
| Check | 05/02/2024 | | | Intelius | | 6310 · Dues and Subscriptions | | 22.86 |
| Check | 03/15/2024 | | | IRS | WT | 2112 · Payroll tax Payable - 941 | | 1,199.00 |
| Check | 04/15/2024 | | | IRS | WT | 2112 · Payroll tax Payable - 941 | | 1,199.00 |
| Check | 05/09/2024 | | | IRS | WT | 2112 · Payroll tax Payable - 941 | | 2,583.72 |
| Check | 05/30/2024 | | | IRS | | 2112 · Payroll tax Payable - 941 | | 1,199.00 |
| Check | 04/02/2024 | | | KJ Accounting Services Inc. | | 6422 · Legal and Professional Fees | | 800.00 |
| Check | 04/15/2024 | | | NC DEPT REVENUE | WT | 2114 · Payroll Tax Payable - NC | | 546.00 |
| Check | 04/15/2024 | | | Overdraft Fee | | 6750 · Bank Service Fees | | 10.00 |
| Check | 04/15/2024 | | | Overdraft Fee | | 6750 · Bank Service Fees | | 10.00 |
| Check | 03/22/2024 | | | Platium Intellectual Property PC | | 6422 · Legal and Professional Fees | | 80,000.00 |
| Check | 05/28/2024 | | | Platium Intellectual Property PC | | 1350 · Deposit -Platium Intellectual | | 116,000.00 |
| Check | 05/31/2024 | | | Platium Intellectual Property PC | | 1350 · Deposit -Platium Intellectual | | 10,100.00 |
| Check | 03/22/2024 | | | Shumaker, Loop & Ken | | 6422 · Legal and Professional Fees | | 120,000.00 |
| Check | 04/11/2024 | | | Shumaker, Loop & Ken | | 6422 · Legal and Professional Fees | | 126,515.00 |
| Check | 05/28/2024 | | | Shumaker, Loop & Ken | | 1360 · Deposit -Shumaker | | 190,617.00 |
| Check | 05/28/2024 | | | Shumaker, Loop & Ken | | 1360 · Deposit -Shumaker | | 100,000.00 |
| Check | 05/31/2024 | | | Shumaker, Loop & Ken | | 1360 · Deposit -Shumaker | | 15,000.00 |
| Check | 04/11/2024 | | | SIX ELEVEN GLOBAL SERVICE | Maketing service | 6422 · Legal and Professional Fees | | 2,000.00 |
| Check | 05/29/2024 | | | SIX ELEVEN GLOBAL SERVICE | Maketing service | 6422 · Legal and Professional Fees | | 2,000.00 |
| Check | 03/22/2024 | | | Turner Boyd LLP | | 6422 · Legal and Professional Fees | | 50,000.00 |
| Check | 04/04/2024 | | | Wekan Business Services Inc. | 2022 and 2023 tax returns fee | 6422 · Legal and Professional Fees | | 5,000.00 |
| Check | 04/05/2024 | | | Wekan Business Services Inc. | 2022 and 2023 tax returns fee | 6422 · Legal and Professional Fees | | 4,600.00 |
| Deposit | 05/31/2024 | | | Amazon Deposit | Deposit | 1110 · Accounts Receivable - Amazon | 155.97 | |
| Total 1030 · Bank of America #2409 | | | | | | | 155.97 | 872,206.34 |
| **1050 · Bank of America #9234** | | | | | | | | |
| Check | 04/11/2024 | | | Platium Intellectual Property PC | | 6422 · Legal and Professional Fees | | 48,000.00 |
| Total 1050 · Bank of America #9234 | | | | | | | 0.00 | 48,000.00 |
| **TOTAL** | | | | | | | 155.97 | 920,206.34 |

7:34 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Document    Page 30 of 40

Blueworks Corporation
General Ledger
As of June 2024

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 03/04/2024 | | | 7-ELEVEN | | 2300 · American Express#61003 | 47.65 | |
| 11/04/2023 | | | 9689 GREAT CLIPS AT CURET | | 2300 · American Express#61003 | 56.00 | |
| 08/21/2023 | | | AAA Carolinas | | 2300 · American Express#61003 | 59.00 | |
| 08/30/2023 | | | Alloy Personal | | 2300 · American Express#61003 | | 199.00 |
| 08/30/2023 | | | Alloy Personal | | 2300 · American Express#61003 | | 199.00 |
| 09/05/2023 | | | Alloy Personal | | 2300 · American Express#61003 | | 199.00 |
| 09/05/2023 | | | Alloy Personal | | 2300 · American Express#61003 | | 199.00 |
| 09/14/2023 | | | Alloy Personal | | 2300 · American Express#61003 | | 199.00 |
| 09/14/2023 | | | Alloy Personal | | 2300 · American Express#61003 | | 199.00 |
| 10/29/2023 | | | Alloy Personal | | 2300 · American Express#61003 | 299.00 | |
| 11/29/2023 | | | Alloy Personal | | 2300 · American Express#61003 | 299.00 | |
| 12/29/2023 | | | Alloy Personal | | 2300 · American Express#61003 | 299.00 | |
| 01/29/2024 | | | Alloy Personal | | 2300 · American Express#61003 | 299.00 | |
| 02/20/2024 | | | Alloy Personal | | 2300 · American Express#61003 | 2.00 | |
| 02/28/2024 | | | Alloy Personal | | 2300 · American Express#61003 | 199.00 | |
| 8/29/2023 | | | Amazon Mktplace | | 2300 · American Express#61003 | 10.66 | |
| 9/3/2023 | | | Amazon Mktplace | | 2300 · American Express#61003 | 45.43 | |
| 9/13/2023 | | | Amazon Mktplace | | 2300 · American Express#61003 | 10.66 | |
| 9/18/2023 | | | Amazon Mktplace | | 2300 · American Express#61003 | 16.00 | |
| 1/26/2024 | | | Amazon Mktplace | | 2300 · American Express#61003 | 10.66 | |
| 6/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 7/7/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 7/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 8/7/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 8/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 9/7/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 9/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 10/7/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 10/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 11/7/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 11/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 12/7/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 12/17/2023 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 1/7/2024 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 1/17/2024 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 2/7/2024 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 2/17/2024 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 3/7/2024 | | | Amazon Prime | | 2300 · American Express#61003 | 16.00 | |
| 02/18/2024 | | | amazon.com | | 2300 · American Express#61003 | 957.55 | |
| 03/06/2024 | | | amazon.com | | 2300 · American Express#61003 | 1,000.00 | |
| 03/09/2024 | | | amazon.com | | 2300 · American Express#61003 | 106.22 | |
| 03/10/2024 | | | amazon.com | | 2300 · American Express#61003 | 32.91 | |
| 03/13/2024 | | | amazon.com | | 2300 · American Express#61003 | | 957.55 |
| 08/13/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 32.74 | |
| 08/13/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 495.90 | |
| 08/13/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 495.90 | |
| 08/13/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 32.74 | |
| 08/13/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 495.90 | |
| 08/13/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 495.90 | |
| 08/18/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 30.00 | |
| 08/18/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 30.00 | |
| 08/18/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 30.00 | |
| 08/18/2023 | | | AMERICAN AIRLINES | | 2300 · American Express#61003 | 30.00 | |

7:34 PM
07/10/24
Accrual Basis

Blueworks Corporation
General Ledger
As of June 2024

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Document    Page 31 of 40

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 1/14/2024 | | | API VENDMASSAGE | | 2300 · American Express#61003 | 7.00 | |
| 10/9/2023 | | | Aplpay Shake Shack | | 2300 · American Express#61003 | 78.58 | |
| 10/30/2023 | | | Aplpay Shake Shack | | 2300 · American Express#61003 | 26.46 | |
| 10/29/2023 | | | APLPAY YELPINC*CHOWNOW | | 2300 · American Express#61003 | 22.57 | |
| 01/02/2024 | | | ASCGREENWAY | | 2300 · American Express#61003 | 132.00 | |
| 12/02/2023 | | | ASHLEY HOME STORE | | 2300 · American Express#61003 | 491.02 | |
| 9/30/2023 | | | Asian Buffet | | 2300 · American Express#61003 | 97.31 | |
| 01/26/2024 | | | Asian Buffet | | 2300 · American Express#61003 | 98.00 | |
| 02/24/2024 | | | Asian Buffet | | 2300 · American Express#61003 | 104.55 | |
| 2/2/2024 | | | AUTOBELL CAR WASH | | 2300 · American Express#61003 | 31.75 | |
| 11/25/2023 | | | BAR LUNA | | 2300 · American Express#61003 | 60.10 | |
| 11/25/2023 | | | BAR LUNA | | 2300 · American Express#61003 | 1.09 | |
| 10/29/2023 | | | BATH AND BODY | | 2300 · American Express#61003 | 26.28 | |
| 8/23/2023 | | | BE NOODLE'S | | 2300 · American Express#61003 | 51.24 | |
| 9/15/2023 | | | BE NOODLE'S | | 2300 · American Express#61003 | 73.12 | |
| 11/12/2023 | | | BEAN SPROUTS | | 2300 · American Express#61003 | 22.08 | |
| 09/04/2023 | | | BLUEMERCURY | | 2300 · American Express#61003 | 204.85 | |
| 01/02/2024 | | | BLUEMERCURY | | 2300 · American Express#61003 | 305.66 | |
| 01/25/2024 | | | BLUEMERCURY | | 2300 · American Express#61003 | 314.25 | |
| 01/25/2024 | | | BLUEMERCURY | | 2300 · American Express#61003 | 58.99 | |
| 01/27/2024 | | | BLUEMERCURY | | 2300 · American Express#61003 | 557.32 | |
| 11/30/2023 | | | BLUEPRINT BRYAN JOHNSON | | 2300 · American Express#61003 | 60.00 | |
| 02/01/2024 | | | BREWING BAKERY | | 2300 · American Express#61003 | 21.13 | |
| 01/24/2024 | | | BRGHTWHL*WEDDINGTON | | 2300 · American Express#61003 | 133.88 | |
| 8/23/2023 | | | Brixx Pizza | | 2300 · American Express#61003 | 54.35 | |
| 11/15/2023 | | | Brixx Pizza | | 2300 · American Express#61003 | 57.58 | |
| 11/26/2023 | | | Brixx Pizza | | 2300 · American Express#61003 | 49.34 | |
| 01/12/2024 | | | Brixx Pizza | | 2300 · American Express#61003 | 76.14 | |
| 12/23/2023 | | | BULLA CHARLOTTE | | 2300 · American Express#61003 | 91.05 | |
| 12/31/2023 | | | BULLA CHARLOTTE | | 2300 · American Express#61003 | 74.49 | |
| 03/08/2024 | | | BULLA CHARLOTTE | | 2300 · American Express#61003 | 108.46 | |
| 12/31/2023 | | | C&J CLARK RETAIL INC | | 2300 · American Express#61003 | 96.51 | |
| 02/20/2024 | | | CAFE MOKA | | 2300 · American Express#61003 | 4.54 | |
| 12/04/2023 | | | CASINO GROCERY STORE | | 2300 · American Express#61003 | 11.10 | |
| 11/24/2023 | | | CHEF GEOFFS | | 2300 · American Express#61003 | 25.02 | |
| 11/16/2023 | | | CHIPOTLE | | 2300 · American Express#61003 | 16.40 | |
| 01/25/2024 | | | CHRISTIAN DIOR PERFUMES LLC | | 2300 · American Express#61003 | 104.63 | |
| 12/31/2023 | | | COACH | | 2300 · American Express#61003 | 175.34 | |
| 12/03/2023 | | | COLOR GROUP EXPERIENCE | | 2300 · American Express#61003 | 24.00 | |
| 09/09/2023 | | | CORDBLOOD REGIDTRY | | 2300 · American Express#61003 | 390.00 | |
| 08/20/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 240.21 | |
| 08/22/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 122.05 | |
| 08/22/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 333.99 | |
| 09/05/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 10.96 | |
| 09/05/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 250.99 | |
| 09/10/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 503.39 | |
| 10/10/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 185.00 | |
| 10/10/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 14.26 | |
| 10/22/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 207.24 | |
| 11/5/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 253.19 | |
| 11/17/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 146.00 | |
| 11/17/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 80.00 | |
| 11/17/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 1.90 | |
| 11/17/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 99.00 | |

7:34 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main

Blueworks Corporation
General Ledger
As of June 2024
Document    Page 32 of 40

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 11/20/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 295.09 | |
| 11/21/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 1.00 | |
| 11/23/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 17.71 | |
| 11/23/2023 | | | Costco By Instacar | | 2300 · American Express#61003 | 109.00 | |
| 01/03/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 301.71 | |
| 01/13/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 429.50 | |
| 01/23/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 383.36 | |
| 02/03/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 13.97 | |
| 02/03/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 339.00 | |
| 02/08/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 341.04 | |
| 02/17/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 534.60 | |
| 02/26/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 297.00 | |
| 03/05/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 937.00 | |
| 03/10/2024 | | | Costco By Instacar | | 2300 · American Express#61003 | 520.09 | |
| 02/20/2024 | | | CO-WAVERY | | 2300 · American Express#61003 | 75.31 | |
| 01/27/2024 | | | CRACKER BARREL OLD COUNTRY STORE | | 2300 · American Express#61003 | 33.04 | |
| 11/03/2023 | | | CTRIP | | 2300 · American Express#61003 | 136.67 | |
| 11/03/2023 | | | CTRIP | | 2300 · American Express#61003 | 1,266.16 | |
| 12/01/2023 | | | CTRIP | | 2300 · American Express#61003 | 107.51 | |
| 12/02/2023 | | | CTRIP | | 2300 · American Express#61003 | 499.85 | |
| 12/02/2023 | | | CTRIP | | 2300 · American Express#61003 | 110.89 | |
| 12/02/2023 | | | CTRIP | | 2300 · American Express#61003 | 259.29 | |
| 12/02/2023 | | | CTRIP | | 2300 · American Express#61003 | 272.49 | |
| 12/06/2023 | | | CTRIP | | 2300 · American Express#61003 | 677.68 | |
| 03/06/2024 | | | CTRIP | | 2300 · American Express#61003 | 1,437.10 | |
| 8/24/2023 | | | DAKSHIN INDIAN GRILL | | 2300 · American Express#61003 | 99.32 | |
| 11/12/2023 | | | Delta  Air lines | | 2300 · American Express#61003 | 100.00 | |
| 11/11/2023 | | | Discovery Place | | 2300 · American Express#61003 | 38.04 | |
| 10/06/2023 | | | DOHMEN CAPITAL HOLDING | | 2300 · American Express#61003 | 499.00 | |
| 11/11/2023 | | | DOHMEN CAPITAL HOLDING | | 2300 · American Express#61003 | 350.00 | |
| 11/22/2023 | | | DOHMEN CAPITAL HOLDING | | 2300 · American Express#61003 | 599.00 | |
| 12/15/2023 | | | DOHMEN CAPITAL HOLDING | | 2300 · American Express#61003 | 350.00 | |
| 4/11/2024 | | | DONGFANG YU | | 1030 · Bank of America #2409 | 5,020.00 | |
| 7/9/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 8/9/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 8/23/2023 | | | DOORDASH | | 2300 · American Express#61003 | 20.89 | |
| 8/23/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 9/9/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 9/11/2023 | | | DOORDASH | | 2300 · American Express#61003 | 30.04 | |
| 10/3/2023 | | | DOORDASH | | 2300 · American Express#61003 | 21.49 | |
| 10/3/2023 | | | DOORDASH | | 2300 · American Express#61003 | 30.45 | |
| 10/9/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 10/18/2023 | | | DOORDASH | | 2300 · American Express#61003 | 17.51 | |
| 10/21/2023 | | | DOORDASH | | 2300 · American Express#61003 | 19.81 | |
| 11/2/2023 | | | DOORDASH | | 2300 · American Express#61003 | 43.56 | |
| 11/5/2023 | | | DOORDASH | | 2300 · American Express#61003 | 20.28 | |
| 11/9/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 11/16/2023 | | | DOORDASH | | 2300 · American Express#61003 | 34.73 | |
| 11/17/2023 | | | DOORDASH | | 2300 · American Express#61003 | 22.14 | |
| 11/18/2023 | | | DOORDASH | | 2300 · American Express#61003 | 13.14 | |
| 11/27/2023 | | | DOORDASH | | 2300 · American Express#61003 | 21.98 | |
| 11/30/2023 | | | DOORDASH | | 2300 · American Express#61003 | 4.99 | |
| 12/01/2023 | | | DOORDASH | | 2300 · American Express#61003 | 24.83 | |
| 12/06/2023 | | | DOORDASH | | 2300 · American Express#61003 | 32.54 | |

7:34 PM
07/10/24
Accrual Basis

Blueworks Corporation
General Ledger
As of June 2024

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Document    Page 33 of 40

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 12/08/2023 | | | DOORDASH | | 2300 · American Express#61003 | 58.00 | |
| 12/9/2023 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 12/16/2023 | | | DOORDASH | | 2300 · American Express#61003 | 24.83 | |
| 12/16/2023 | | | DOORDASH | | 2300 · American Express#61003 | 56.87 | |
| 12/23/2023 | | | DOORDASH | | 2300 · American Express#61003 | 39.07 | |
| 12/28/2023 | | | DOORDASH | | 2300 · American Express#61003 | 86.13 | |
| 12/28/2023 | | | DOORDASH | | 2300 · American Express#61003 | 18.96 | |
| 12/30/2023 | | | DOORDASH | | 2300 · American Express#61003 | 4.99 | |
| 12/30/2023 | | | DOORDASH | | 2300 · American Express#61003 | 33.63 | |
| 01/04/2024 | | | DOORDASH | | 2300 · American Express#61003 | 43.90 | |
| 01/09/2024 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 01/17/2024 | | | DOORDASH | | 2300 · American Express#61003 | 43.40 | |
| 01/20/2024 | | | DOORDASH | | 2300 · American Express#61003 | 24.91 | |
| 01/24/2024 | | | DOORDASH | | 2300 · American Express#61003 | 51.81 | |
| 01/30/2024 | | | DOORDASH | | 2300 · American Express#61003 | 4.99 | |
| 01/31/2024 | | | DOORDASH | | 2300 · American Express#61003 | | 4.99 |
| 02/01/2024 | | | DOORDASH | | 2300 · American Express#61003 | 76.51 | |
| 02/01/2024 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 02/09/2024 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 02/15/2024 | | | DOORDASH | | 2300 · American Express#61003 | 9.79 | |
| 02/15/2024 | | | DOORDASH | | 2300 · American Express#61003 | 51.99 | |
| 02/27/2024 | | | DOORDASH | | 2300 · American Express#61003 | 32.26 | |
| 02/27/2024 | | | DOORDASH | | 2300 · American Express#61003 | 24.83 | |
| 3/1/2024 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 03/04/2024 | | | DOORDASH | | 2300 · American Express#61003 | 38.30 | |
| 03/06/2024 | | | DOORDASH | | 2300 · American Express#61003 | 53.90 | |
| 03/09/2024 | | | DOORDASH | | 2300 · American Express#61003 | 9.99 | |
| 12/02/2023 | | | DSM T1 SKY | | 2300 · American Express#61003 | 14.72 | |
| 9/7/2023 | | | DUCKWORTHS GRILL & TAP | | 2300 · American Express#61003 | 97.74 | |
| 11/4/2023 | | | DUNKIN | | 2300 · American Express#61003 | 6.81 | |
| 12/09/2023 | | | DUNKIN | | 2300 · American Express#61003 | 8.30 | |
| 12/16/2023 | | | DUNKIN | | 2300 · American Express#61003 | 14.75 | |
| 01/25/2024 | | | ELIZABETH ARDEN INC | | 2300 · American Express#61003 | 226.41 | |
| 12/05/2023 | | | ELYSSA MARSEILLE | | 1030 · Bank of America #2409 | 31.65 | |
| 12/02/2023 | | | ENRIQUE TOMAS | | 2300 · American Express#61003 | 152.97 | |
| 12/02/2023 | | | ENRIQUE TOMAS | | 2300 · American Express#61003 | 74.49 | |
| 11/18/2023 | | | ERICJNCHARTIERPHOTO | | 2300 · American Express#61003 | 80.06 | |
| 11/18/2023 | | | FIESTA MEXICAN GRILL | | 2300 · American Express#61003 | 50.88 | |
| 02/28/2024 | | | FIVE GUYS NC | | 2300 · American Express#61003 | 25.83 | |
| 12/04/2023 | | | FNOV AIX EN PROVENCE EST | | 2300 · American Express#61003 | 7.13 | |
| 01/14/2024 | | | FOOD LION | | 2300 · American Express#61003 | 70.65 | |
| 9/16/2023 | | | FRANKLIN COURT GRILL | | 2300 · American Express#61003 | 76.20 | |
| 01/06/2024 | | | GAP OUTLET US | | 2300 · American Express#61003 | 218.65 | |
| 01/07/2024 | | | GAP OUTLET US | | 2300 · American Express#61003 | 148.49 | |
| 01/25/2024 | | | GAP OUTLET US | | 2300 · American Express#61003 | 70.31 | |
| 02/06/2024 | | | GAP OUTLET US | | 2300 · American Express#61003 | | 31.70 |
| 12/07/2023 | | | GARDEN STATE FOOD GROUP | | 2300 · American Express#61003 | 19.00 | |
| 02/03/2024 | | | Gateway Canteen | | 2300 · American Express#61003 | 2.75 | |
| 01/20/2024 | | | GATWAY CANTEEN | | 2300 · American Express#61003 | 14.50 | |
| 02/03/2024 | | | GATWAY CANTEEN | | 2300 · American Express#61003 | 17.25 | |
| 9/25/2023 | | | GEICO | | 2300 · American Express#61003 | 220.45 | |
| 11/21/2023 | | | GEICO | | 2300 · American Express#61003 | 220.45 | |
| 12/21/2023 | | | GEICO | | 2300 · American Express#61003 | 220.45 | |
| 1/21/2024 | | | GEICO | | 2300 · American Express#61003 | 220.45 | |

7:34 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main

Blueworks Corporation
General Ledger
Document    Page 34 of 40
As of June 2024

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 2/21/2024 | | | GEICO | | 2300 · American Express#61003 | 227.71 | |
| 10/25/2023 | | | Geigo Auto | | 2300 · American Express#61003 | 220.45 | |
| 11/28/2023 | | | GLOP RAMBLAS | | 2300 · American Express#61003 | 91.89 | |
| 9/8/2023 | | | GOODYEAR AUTO SERVICE | | 2300 · American Express#61003 | 1,067.52 | |
| 11/28/2023 | | | GOODYEAR AUTO SERVICE | | 2300 · American Express#61003 | 13.60 | |
| 06/15/2023 | | | GRAB | | 2300 · American Express#61003 | 18.70 | |
| 06/15/2023 | | | GRAB | | 2300 · American Express#61003 | 18.27 | |
| 9/30/2023 | | | Hall Family Farm | | 2300 · American Express#61003 | 10.96 | |
| 9/30/2023 | | | Hall Family Farm | | 2300 · American Express#61003 | 24.16 | |
| 11/29/2023 | | | IBIZA RAMEN | | 2300 · American Express#61003 | 44.33 | |
| 8/8/2023 | | | INSTACART | | 2300 · American Express#61003 | 10.66 | |
| 8/19/2023 | | | INSTACART | | 2300 · American Express#61003 | 173.44 | |
| 9/9/2023 | | | INSTACART | | 2300 · American Express#61003 | 10.66 | |
| 10/10/2023 | | | INSTACART | | 2300 · American Express#61003 | 10.66 | |
| 11/11/2023 | | | INSTACART | | 2300 · American Express#61003 | 10.66 | |
| 11/22/2023 | | | INSTACART | | 2300 · American Express#61003 | 52.87 | |
| 12/12/2023 | | | INSTACART | | 2300 · American Express#61003 | 10.66 | |
| 2/14/2024 | | | INSTACART | | 2300 · American Express#61003 | 10.66 | |
| 1/13/2024 | | | INSTACART SUBSCRIPTION | | 2300 · American Express#61003 | 10.66 | |
| 7/7/2023 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 8/7/2023 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 9/5/2023 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 10/5/2023 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 11/6/2023 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 12/4/2023 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 1/3/2024 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 2/2/2024 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 3/4/2024 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 4/2/2024 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 5/2/2024 | | | Intelius | | 1030 · Bank of America #2409 | 22.86 | |
| 12/14/2023 | | | IPOSTAL | | 2300 · American Express#61003 | 99.00 | |
| 08/05/2023 | | | ISREAL BIBLE CENTER | | 2300 · American Express#61003 | 1.00 | |
| 08/31/2023 | | | ISREAL BIBLE CENTER | | 2300 · American Express#61003 | | 1.00 |
| 02/08/2024 | | | IVYBROOKACA | | 2300 · American Express#61003 | 32.00 | |
| 12/06/2023 | | | JAPAN STORE AIX EN PROVEN | | 1030 · Bank of America #2409 | 47.73 | |
| 9/5/2023 | | | JENI'S SPLENDID ICECREAM | | 2300 · American Express#61003 | 13.42 | |
| 10/30/2023 | | | JENI'S SPLENDID ICECREAM | | 2300 · American Express#61003 | 26.59 | |
| 11/26/2023 | | | JENI'S SPLENDID ICECREAM | | 2300 · American Express#61003 | 8.51 | |
| 12/21/2023 | | | JENI'S SPLENDID ICECREAM | | 2300 · American Express#61003 | 22.53 | |
| 11/11/2023 | | | JINYA RAMEN BAR | | 2300 · American Express#61003 | 135.91 | |
| 12/21/2023 | | | JINYA RAMEN BAR | | 2300 · American Express#61003 | 106.47 | |
| 6/29/2023 | | | KEEP A PRICE TRACKER | | 2300 · American Express#61003 | 20.79 | |
| 7/29/2023 | | | KEEP A PRICE TRACKER | | 2300 · American Express#61003 | 20.99 | |
| 8/29/2023 | | | KEEP A PRICE TRACKER | | 2300 · American Express#61003 | 20.62 | |
| 9/29/2023 | | | KEEP A PRICE TRACKER | | 2300 · American Express#61003 | 20.18 | |
| 10/29/2023 | | | KEEP A PRICE TRACKER | | 2300 · American Express#61003 | 20.13 | |
| 11/30/2023 | | | KIWICO INC | | 2300 · American Express#61003 | 176.86 | |
| 12/08/2023 | | | KIWICO INC | | 2300 · American Express#61003 | 197.91 | |
| 10/02/2023 | | | KOHL'S | | 2300 · American Express#61003 | 47.60 | |
| 11/06/2023 | | | KOHL'S | | 2300 · American Express#61003 | 74.66 | |
| 11/15/2023 | | | KOHL'S | | 2300 · American Express#61003 | | 13.87 |
| 01/26/2024 | | | KOHL'S | | 2300 · American Express#61003 | 92.80 | |
| 12/02/2023 | | | LA NAUTIQUE | | 2300 · American Express#61003 | 46.90 | |
| 9/11/2023 | | | Lams Kitchen | | 2300 · American Express#61003 | 105.55 | |

7:34 PM
07/10/24
Accrual Basis

Blueworks Corporation
General Ledger
As of June 2024

Case 24-30494     Doc 92     Filed 07/19/24     Entered 07/19/24 10:50:55     Desc Main
Document     Page 35 of 40

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 10/13/2023 | | | Lams Kitchen | | 2300 · American Express#61003 | 115.46 | |
| 10/21/2023 | | | Lams Kitchen | | 2300 · American Express#61003 | 117.21 | |
| 11/22/2023 | | | Lams Kitchen | | 2300 · American Express#61003 | 162.35 | |
| 12/31/2023 | | | Lams Kitchen | | 2300 · American Express#61003 | 259.83 | |
| 09/29/2023 | | | LANDSEND.COM | | 2300 · American Express#61003 | 84.22 | |
| 10/02/2023 | | | LANDSEND.COM | | 2300 · American Express#61003 | 31.99 | |
| 11/12/2023 | | | LAS VEGAS MONOTAIL | | 2300 · American Express#61003 | 45.00 | |
| 11/11/2023 | | | Laz Parking | | 2300 · American Express#61003 | 15.00 | |
| 12/21/2023 | | | Laz Parking | | 2300 · American Express#61003 | 8.00 | |
| 2/13/2024 | | | Laz Parking | | 2300 · American Express#61003 | 24.00 | |
| 2/20/2024 | | | Laz Parking | | 2300 · American Express#61003 | 25.00 | |
| 2/25/2024 | | | Laz Parking | | 2300 · American Express#61003 | 25.00 | |
| 2/27/2024 | | | Laz Parking | | 2300 · American Express#61003 | 25.00 | |
| 2/28/2024 | | | Laz Parking | | 2300 · American Express#61003 | 25.00 | |
| 11/30/2023 | | | LICENCIA TAXI N | | 2300 · American Express#61003 | 13.59 | |
| 11/30/2023 | | | LICENCIA TAXI N | | 2300 · American Express#61003 | 24.06 | |
| 11/30/2023 | | | LICENCIA TAXI N | | 2300 · American Express#61003 | 8.66 | |
| 12/30/2023 | | | L'OCCITANE INC | | 2300 · American Express#61003 | 38.61 | |
| 01/24/2024 | | | LOREAL LANCOME ECOMM | | 2300 · American Express#61003 | 254.07 | |
| 10/29/2023 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 262.77 | |
| 12/03/2023 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 136.64 | |
| 12/24/2023 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 405.42 | |
| 12/25/2023 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 62.98 | |
| 12/25/2023 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 137.71 | |
| 12/29/2023 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 168.67 | |
| 02/03/2024 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 167.60 | |
| 02/04/2024 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 158.73 | |
| 03/02/2024 | | | LULULEMON ATHLETICA | | 2300 · American Express#61003 | 242.39 | |
| 11/11/2023 | | | LYFT | | 2300 · American Express#61003 | 32.10 | |
| 11/12/2023 | | | LYFT | | 2300 · American Express#61003 | 22.28 | |
| 11/16/2023 | | | LYFT | | 2300 · American Express#61003 | 29.76 | |
| 11/17/2023 | | | LYFT | | 2300 · American Express#61003 | 49.04 | |
| 12/10/2023 | | | MALAYA KITCHEN LLC | | 2300 · American Express#61003 | 102.08 | |
| 8/19/2023 | | | MAMA GO'S FILIPINO CUISINE | | 2300 · American Express#61003 | 60.21 | |
| 11/14/2023 | | | MARISCOS PLAYA  ES | | 1030 · Bank of America #2409 | 140.63 | |
| 03/02/2024 | | | MARISOL VARGAS | | 2300 · American Express#61003 | 2,090.00 | |
| 08/27/2023 | | | MARSHALLS | | 2300 · American Express#61003 | 53.60 | |
| 09/22/2023 | | | MARSHALLS | | 2300 · American Express#61003 | 8.57 | |
| 11/25/2023 | | | MARSHALLS | | 2300 · American Express#61003 | 28.65 | |
| 12/16/2023 | | | MARSHALLS | | 2300 · American Express#61003 | 186.55 | |
| 02/15/2024 | | | MARSHALLS | | 2300 · American Express#61003 | 45.02 | |
| 02/29/2024 | | | MARSHALLS | | 2300 · American Express#61003 | 139.32 | |
| 6/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 7/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 8/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 9/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 10/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 11/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 12/06/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 164.11 | |
| 12/20/2023 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 1/20/2024 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 2/20/2024 | | | MASSAGE ENVY | | 2300 · American Express#61003 | 75.00 | |
| 09/13/2023 | | | MATTRESS FIRM | | 2300 · American Express#61003 | 992.74 | |
| 8/26/2023 | | | Mcdonald's | | 2300 · American Express#61003 | 20.24 | |

7:34 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main

Blueworks Corporation
General Ledger
As of June 2024

Document    Page 36 of 40

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 10/6/2023 | | | Mcdonald's | | 2300 · American Express#61003 | 25.02 | |
| 10/12/2023 | | | Mcdonald's | | 2300 · American Express#61003 | 27.26 | |
| 12/07/2023 | | | MEDITERRANEAN GRILL | | 2300 · American Express#61003 | 19.30 | |
| 12/21/2023 | | | MINT MUSEUM OF ART | | 2300 · American Express#61003 | 35.00 | |
| 12/21/2023 | | | MOICHARLOTTE.COM | | 2300 · American Express#61003 | 79.98 | |
| 11/8/2023 | | | MORRIS JENKINS | | 2300 · American Express#61003 | 282.89 | |
| 8/29/2023 | | | NC DMV | | 2300 · American Express#61003 | 107.00 | |
| 11/29/2023 | | | NC DMV | | 2300 · American Express#61003 | 534.78 | |
| 08/21/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 167.48 | |
| 9/11/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 74.06 | |
| 9/30/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 7.33 | |
| 9/30/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 175.72 | |
| 11/5/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 162.46 | |
| 11/5/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 27.02 | |
| 11/5/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 22.40 | |
| 11/9/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 84.87 | |
| 11/22/2023 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 46.89 | |
| 2/25/2024 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 20.66 | |
| 2/25/2024 | | | New ASIAN MARKET | | 2300 · American Express#61003 | 139.47 | |
| 12/31/2023 | | | NIKE CHARLOTTE FACTORY | | 2300 · American Express#61003 | 128.68 | |
| 02/06/2024 | | | NIKE.COM | | 2300 · American Express#61003 | 139.81 | |
| 12/02/2023 | | | NIL'S GARDEN | | 2300 · American Express#61003 | 20.18 | |
| 11/16/2023 | | | NOTHING BUT NOODLE | | 2300 · American Express#61003 | 32.98 | |
| 02/27/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 1,109.87 | |
| 03/01/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 1,409.53 | |
| 03/03/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 1,614.84 | |
| 03/03/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 3,746.71 | |
| 03/03/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 1,134.08 | |
| 03/03/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 1,859.28 | |
| 03/05/2024 | | | OMNI CHARLOTTE | | 2300 · American Express#61003 | 1,131.77 | |
| 8/27/2023 | | | Open Rice | | 2300 · American Express#61003 | 86.50 | |
| 12/04/2023 | | | PAINS ET TRADITION | | 2300 · American Express#61003 | 18.87 | |
| 12/05/2023 | | | PAINS ET TRADITION | | 2300 · American Express#61003 | 18.50 | |
| 10/10/2023 | | | PETSMART | | 2300 · American Express#61003 | 91.64 | |
| 8/24/2023 | | | Piedmont Natural Gas | | 2300 · American Express#61003 | 76.57 | |
| 10/2/2023 | | | Piedmont Natural Gas | | 2300 · American Express#61003 | 36.88 | |
| 10/23/2023 | | | Piedmont Natural Gas | | 2300 · American Express#61003 | 47.07 | |
| 11/27/2023 | | | Piedmont Natural Gas | | 2300 · American Express#61003 | 121.28 | |
| 12/22/2023 | | | Piedmont Natural Gas | | 2300 · American Express#61003 | 238.51 | |
| 1/25/2024 | | | Piedmont Natural Gas | | 2300 · American Express#61003 | 302.78 | |
| 08/26/2023 | | | PLAYLAND NC | | 2300 · American Express#61003 | 11.73 | |
| 08/26/2023 | | | PLAYLAND NC | | 2300 · American Express#61003 | 3.47 | |
| 08/26/2023 | | | PLAYLAND NC | | 2300 · American Express#61003 | 14.93 | |
| 08/26/2023 | | | PLAYLAND NC | | 2300 · American Express#61003 | 22.95 | |
| 02/29/2024 | | | POTTERY BARN KIDS | | 2300 · American Express#61003 | 170.80 | |
| 2/6/2024 | | | PPS 123 S CHURCH GARAGE | | 2300 · American Express#61003 | 13.45 | |
| 10/19/2023 | | | PRECISON GARAGE DOOR | | 2300 · American Express#61003 | 1,281.00 | |
| 06/29/2023 | | | Priceline | | 2300 · American Express#61003 | 3,679.80 | |
| 06/29/2023 | | | Priceline | | 2300 · American Express#61003 | 188.64 | |
| 11/15/2023 | | | Priceline | | 2300 · American Express#61003 | 538.90 | |
| 09/02/2023 | | | PRIORITYPASS.COM | | 2300 · American Express#61003 | 32.00 | |
| 08/30/2023 | | | PUBLIX | | 2300 · American Express#61003 | 91.68 | |
| 02/02/2024 | | | PUBLIX | | 2300 · American Express#61003 | 31.26 | |
| 03/02/2024 | | | PUBLIX | | 2300 · American Express#61003 | 28.56 | |

7:34 PM
07/10/24
Accrual Basis

Blueworks Corporation
General Ledger
As of June 30, 2024

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Document    Page 37 of 40

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 01/06/2024 | | | RACK ROOM SHOES | | 2300 · American Express#61003 | 104.55 | |
| 01/06/2024 | | | RACK ROOM SHOES | | 2300 · American Express#61003 | 9.64 | |
| 12/04/2023 | | | RADISSON BLU HOTEL | | 2300 · American Express#61003 | 7.07 | |
| 12/23/2023 | | | REGAL CINEMAS STONEC | | 2300 · American Express#61003 | 8.14 | |
| 12/23/2023 | | | REGAL CINEMAS STONEC | | 2300 · American Express#61003 | 6.82 | |
| 12/23/2023 | | | REGAL CINEMAS STONEC | | 2300 · American Express#61003 | 50.00 | |
| 8/31/2023 | | | **RESPONSE ROADSIDE ASST** | | **2300 · American Express#61003** | **175.00** | |
| 08/19/2023 | | | SAN FRANCISCO AIRPORT MARRIOTT | | 2300 · American Express#61003 | 437.18 | |
| 12/21/2023 | | | SHAKE SHACK | | 2300 · American Express#61003 | 38.27 | |
| 12/10/2023 | | | **SHELL** | | **2300 · American Express#61003** | **48.65** | |
| 2/25/2024 | | | **SHELL** | | **2300 · American Express#61003** | **36.50** | |
| 01/27/2024 | | | SIZZLE SIZZLE | | 2300 · American Express#61003 | 74.68 | |
| 11/05/2023 | | | SP SHIRO WESTBROADWAY | | 2300 · American Express#61003 | 181.48 | |
| 9/7/2023 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 58.44 | |
| 9/27/2023 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 60.00 | |
| 10/12/2023 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 48.37 | |
| 11/4/2023 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 41.75 | |
| 12/06/2023 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 52.77 | |
| 12/27/2023 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 60.76 | |
| 01/13/2024 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 60.76 | |
| 01/26/2024 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 50.00 | |
| 02/13/2024 | | | STACKS KITCHEN | | 2300 · American Express#61003 | 35.00 | |
| 11/15/2023 | | | Starbucks | | 2300 · American Express#61003 | 4.32 | |
| 12/01/2023 | | | Starbucks | | 2300 · American Express#61003 | 10.00 | |
| 12/14/2023 | | | Starbucks | | 2300 · American Express#61003 | 10.00 | |
| 12/14/2023 | | | Starbucks | | 2300 · American Express#61003 | 10.00 | |
| 12/24/2023 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 12/30/2023 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 01/06/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 01/11/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 01/19/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 01/29/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 01/29/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 02/01/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 02/14/2024 | | | Starbucks | | 2300 · American Express#61003 | 20.00 | |
| 09/01/2023 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 10/02/2023 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 11/01/2023 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 12/01/2023 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 01/01/2024 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 02/01/2024 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 02/05/2024 | | | Stuhub | | 2300 · American Express#61003 | 179.90 | |
| 03/01/2024 | | | Stuhub | | 2300 · American Express#61003 | 488.30 | |
| 12/05/2023 | | | SUMUP | | 1030 · Bank of America #2409 | 107.84 | |
| 12/04/2023 | | | T T K MARSEILLE | | 1030 · Bank of America #2409 | 6.33 | |
| 08/27/2023 | | | TARGET | | 2300 · American Express#61003 | 191.06 | |
| 09/04/2023 | | | TARGET | | 2300 · American Express#61003 | | 42.89 |
| 10/20/2023 | | | TARGET | | 2300 · American Express#61003 | 99.00 | |
| 11/12/2023 | | | TARGET | | 2300 · American Express#61003 | 97.76 | |
| 11/12/2023 | | | TARGET | | 2300 · American Express#61003 | 112.54 | |
| 11/26/2023 | | | TARGET | | 2300 · American Express#61003 | 17.96 | |
| 12/02/2023 | | | TAXI LLIC | | 2300 · American Express#61003 | 34.25 | |
| 01/29/2024 | | | TEDS MONTANA GRILL | | 2300 · American Express#61003 | 62.00 | |
| 07/06/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 10.66 | |

7:34 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Document    Page 38 of 40

Blueworks Corporation
General Ledger
As of June 2024

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 08/06/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 10.66 | |
| 8/29/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 100.00 | |
| 8/29/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 116.26 | |
| 9/6/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 10.66 | |
| 10/6/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 10.66 | |
| 11/6/2023 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 10.66 | |
| 1/6/2024 | | | TESLA  MOTORS INC | | 2300 · American Express#61003 | 10.66 | |
| 12/6/2023 | | | TESLA INC | | 2300 · American Express#61003 | 10.66 | |
| 2/6/2024 | | | TESLA INC | | 2300 · American Express#61003 | 10.66 | |
| 3/6/2024 | | | TESLA INC | | 2300 · American Express#61003 | 10.66 | |
| 10/7/2023 | | | The Hunter Farm | | 2300 · American Express#61003 | 17.08 | |
| 11/18/2023 | | | TIGER WORLD | | 2300 · American Express#61003 | 52.17 | |
| 9/7/2023 | | | Tous Les Jours | | 2300 · American Express#61003 | 49.80 | |
| 9/7/2023 | | | Tous Les Jours | | 2300 · American Express#61003 | 2.17 | |
| 12/24/2023 | | | Tous Les Jours | | 2300 · American Express#61003 | 96.51 | |
| 12/24/2023 | | | Tous Les Jours | | 2300 · American Express#61003 | 5.14 | |
| 03/01/2024 | | | TRADE RESTAURANT | | 2300 · American Express#61003 | 104.85 | |
| 09/01/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 203.73 | |
| 09/13/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 2.12 | |
| 9/13/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 209.13 | |
| 9/13/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 10.71 | |
| 9/20/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 166.56 | |
| 10/4/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 179.42 | |
| 10/19/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 111.34 | |
| 10/19/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 8.15 | |
| 11/3/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 107.02 | |
| 11/13/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 141.66 | |
| 11/29/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 208.58 | |
| 12/10/2023 | | | Trader Joe's | | 2300 · American Express#61003 | 116.60 | |
| 01/21/2024 | | | TRADINGVIEWA | | 2300 · American Express#61003 | 155.40 | |
| 12/10/2023 | | | TST*BRIXX PIZZA | | 2300 · American Express#61003 | 58.67 | |
| 12/05/2023 | | | TURKISH AIRLINES | | 2300 · American Express#61003 | 153.00 | |
| 06/26/2023 | | | UBER | | 2300 · American Express#61003 | 9.99 | |
| 07/26/2023 | | | UBER | | 2300 · American Express#61003 | 9.99 | |
| 08/24/2023 | | | UBER | | 2300 · American Express#61003 | 26.01 | |
| 09/26/2023 | | | UBER | | 2300 · American Express#61003 | 9.99 | |
| 11/12/2023 | | | UBER | | 2300 · American Express#61003 | 20.93 | |
| 12/02/2023 | | | UBER | | 2300 · American Express#61003 | 46.40 | |
| 12/05/2023 | | | UBER | | 2300 · American Express#61003 | 34.95 | |
| 12/05/2023 | | | UBER | | 2300 · American Express#61003 | 31.48 | |
| 12/05/2023 | | | UBER | | 2300 · American Express#61003 | 31.82 | |
| 12/06/2023 | | | UBER | | 2300 · American Express#61003 | 59.39 | |
| 12/07/2023 | | | UBER | | 2300 · American Express#61003 | 5.63 | |
| 12/07/2023 | | | UBER | | 2300 · American Express#61003 | 125.89 | |
| 08/26/2023 | | | UBER ONE | | 2300 · American Express#61003 | 9.99 | |
| 10/26/2023 | | | UBER ONE | | 2300 · American Express#61003 | 9.99 | |
| 11/26/2023 | | | UBER ONE | | 2300 · American Express#61003 | 9.99 | |
| 12/26/2023 | | | UBER ONE | | 2300 · American Express#61003 | 9.99 | |
| 01/26/2024 | | | UBER ONE | | 2300 · American Express#61003 | 9.99 | |
| 02/26/2024 | | | UBER ONE | | 2300 · American Express#61003 | 9.99 | |
| 9/20/2023 | | | UNION CO TAX MONROE | 8408 CHANNEL WAY WACHAW NC | 1030 · Bank of America #2409 | 4,593.44 | |
| 11/28/2023 | | | UNIQLO ECOMMERCE | | 2300 · American Express#61003 | 170.05 | |
| 01/06/2024 | | | UNIQLO ECOMMERCE | | 2300 · American Express#61003 | 234.32 | |
| 02/23/2024 | | | UNIQLO ECOMMERCE | | 2300 · American Express#61003 | 292.71 | |

7:34 PM
07/10/24
Accrual Basis

Case 24-30494    Doc 92    Filed 07/19/24    Entered 07/19/24 10:50:55    Desc Main
Blueworks Corporation
General Ledger
Document      Page 39 of 40
As of June 2024

SOFA 4

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 36.00 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 54.00 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 36.00 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 2,683.85 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 54.00 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 2,683.85 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 2,059.45 | |
| 07/10/2023 | | | United Airline | | 2300 · American Express#61003 | 2,683.85 | |
| 11/18/2023 | | | United Airline | | 2300 · American Express#61003 | 121.00 | |
| 11/19/2023 | | | United Airline | | 2300 · American Express#61003 | 455.20 | |
| 12/21/2023 | | | UPTOWN | | 2300 · American Express#61003 | 16.78 | |
| 01/14/2024 | | | URBAN AIR CORNELIUS | | 2300 · American Express#61003 | 23.58 | |
| 12/06/2023 | | | Venmo | | 2300 · American Express#61003 | 15.45 | |
| 12/07/2023 | | | Venmo | MARISOL VARGAS | 2300 · American Express#61003 | 570.00 | |
| 11/15/2023 | | | VENMO*JASON MORIN | | 2300 · American Express#61003 | 590.00 | |
| 10/7/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 10/11/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 10/18/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 10/26/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/7/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/7/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/10/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/19/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/20/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/20/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/27/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/28/2023 | | | VENMO*STARBUCKS | | 2300 · American Express#61003 | 10.00 | |
| 11/27/2023 | | | VIETKITCHEN | | 2300 · American Express#61003 | 64.81 | |
| 11/30/2023 | | | VINTUS | | 2300 · American Express#61003 | 98.51 | |
| 9/9/2023 | | | VIVA CHICKEN WAVERLY | | 2300 · American Express#61003 | 35.67 | |
| 02/19/2024 | | | VIVA CHICKEN WAVERLY | | 2300 · American Express#61003 | 49.68 | |
| 12/02/2023 | | | VUELINGMOB | | 2300 · American Express#61003 | 49.07 | |
| 12/02/2023 | | | VUELINGMOB | | 2300 · American Express#61003 | 59.99 | |
| 11/12/2023 | | | WESTGATE LV RESORT | | 2300 · American Express#61003 | 45.34 | |
| 11/16/2023 | | | WESTGATE LV RESORT | | 2300 · American Express#61003 | 136.02 | |
| 11/17/2023 | | | WESTGATE LV RESORT | | 2300 · American Express#61003 | 226.70 | |
| 11/26/2023 | | | Wholefds Wav | | 2300 · American Express#61003 | 105.85 | |
| 02/17/2024 | | | Wholefds Wav | | 2300 · American Express#61003 | 61.78 | |
| 02/19/2024 | | | Wholefds Wav | | 2300 · American Express#61003 | 87.81 | |
| 02/29/2024 | | | Wholefds Wav | | 2300 · American Express#61003 | 141.43 | |
| 06/11/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 07/06/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 08/08/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 09/06/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 10/06/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 11/09/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 12/12/2023 | | | Wireless Credit | | 2300 · American Express#61003 | | 10.00 |
| 9/11/2023 | | | WISE ACRES ORGANIC FARM | | 2300 · American Express#61003 | 26.69 | |
| 9/15/2023 | | | WISE ACRES ORGANIC FARM | | 2300 · American Express#61003 | 18.15 | |
| 9/15/2023 | | | WISE ACRES ORGANIC FARM | | 2300 · American Express#61003 | 11.93 | |
| 11/12/2023 | | | WLV FORTUNA | | 2300 · American Express#61003 | 48.77 | |
| 11/12/2023 | | | WLV FORTUNA | | 2300 · American Express#61003 | 13.01 | |
| 11/14/2023 | | | WLV FORTUNA | | 2300 · American Express#61003 | 13.01 | |
| 11/15/2023 | | | WLV FORTUNA | | 2300 · American Express#61003 | 7.04 | |

7:34 PM
07/10/24
Accrual Basis

**Blueworks Corporation**
**General Ledger**
**As of June 30, 2024**

**SOFA 4**

| Date | Num | Adj | Name | Memo | Split | Debit | Credit |
|------|-----|-----|------|------|-------|-------|--------|
| 11/15/2023 | | | WLV RIKKI TIKI SUSHI | | 2300 · American Express#61003 | 49.92 | |
| 11/14/2023 | | | WLV THE EDGE | | 2300 · American Express#61003 | 859.56 | |
| 08/01/2023 | | | Ymca Greater Charlotte | | 2300 · American Express#61003 | 88.00 | |
| 09/01/2023 | | | Ymca Greater Charlotte | | 2300 · American Express#61003 | 88.00 | |
| 10/02/2023 | | | Ymca Greater Charlotte | | 2300 · American Express#61003 | 88.00 | |
| 12/07/2023 | | | ZAROS BAKERY | | 2300 · American Express#61003 | 7.41 | |
| 09/01/2023 | | | ZSK ITUNIONMARKET | | 2300 · American Express#61003 | 16.93 | |
| 10/26/2023 | | | ZSK ITUNIONMARKET | | 2300 · American Express#61003 | 26.62 | |
| 11/11/2023 | | | ZSK ITUNIONMARKET | | 2300 · American Express#61003 | 9.96 | |
| 01/10/2024 | | | Unknown | | 2300 · American Express#61003 | 212.44 | |
| 11/14/2023 | | | NC DEPT REVENUE | CT | 1030 · Bank of America #2409 | 12,529.00 | |
| 11/14/2023 | | | NC DEPT REVENUE | CT | 1030 · Bank of America #2409 | 2,516.00 | |

110,459.29    2,316.00